**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**

|  |  |  |
|---|---|---|
| In re: | § | Case No. 12-31397-JDA |
| | § | |
| Allinger Properties, LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Collene K. Corcoran, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,021,000.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $154,368.50 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $975,485.56 | | |

3)      Total gross receipts of $1,129,854.06  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,129,854.06 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $1,499,490.61 | $39,000.00 | $39,000.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $975,485.56 | $975,485.56 | $975,485.56 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $160,000.00 | $533,500.00 | $3,500.00 | $3,500.00 |
| General Unsecured Claims (from **Exhibit 7**) | $2,519,000.00 | $2,765,508.97 | $2,765,508.97 | $111,868.50 |
| **Total Disbursements** | $2,679,000.00 | $5,773,985.14 | $3,783,494.53 | $1,129,854.06 |

4). This case was originally filed under chapter 11 on 03/30/2012. The case was converted to one under Chapter 7 on 12/27/2018. The case was pending for 14 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/08/2020                    By:   /s/ Collene K. Corcoran
                                                    Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 2198 E. Mt. Morris Rd, Mt. Morris, Mt. 48458. This is a manufactured home park with 391 lots. This park operates under t | 1110-000 | $1,000,000.00 |
| Post-petition Rents | 1122-000 | $102,722.50 |
| 2018 Summer Tax proration credit from sale of 2198 E Mt. Morris Rd., Mt. Morris, MI | 1290-000 | $1,516.24 |
| 2018 Winter Tax proration credit from sale of 2198 E. Mt. Morris Rd., Mt. Morris, MI | 1290-000 | $25,615.32 |
| **TOTAL GROSS RECEIPTS** | | $1,129,854.06 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Genesee County Treasurer | 4110-000 | $0.00 | $1,025,674.61 | $0.00 | $0.00 |
| 3 | Genesee Township | 4110-000 | $0.00 | $239.80 | $0.00 | $0.00 |
| 4 | Genesee Township | 4110-000 | $0.00 | $128,481.64 | $0.00 | $0.00 |
| 5 | Genesee Township | 4110-000 | $0.00 | $5,640.74 | $0.00 | $0.00 |
| 6 | Genesee Township | 4110-000 | $0.00 | $453.82 | $0.00 | $0.00 |
| 14 | First Place Bank | 4110-000 | $0.00 | $300,000.00 | $0.00 | $0.00 |
| | Payoff to Dutch Village Mobile Home Park | 4110-000 | $0.00 | $39,000.00 | $39,000.00 | $39,000.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $1,499,490.61 | $39,000.00 | $39,000.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Collene K. Corcoran, Trustee | 2100-000 | NA | $57,145.62 | $57,145.62 | $57,145.62 |
| COLLENE K. CORCORAN, Trustee | 2200-000 | NA | $50.00 | $50.00 | $50.00 |

| | | | | | |
|---|---|---|---|---|---|
| Closing Fees | 2500-000 | NA | $250.00 | $250.00 | $250.00 |
| Copies | 2500-000 | NA | $15.50 | $15.50 | $15.50 |
| Owner's Policy Premium | 2500-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| Rent Proration | 2500-000 | NA | $20,034.06 | $20,034.06 | $20,034.06 |
| Title Search and Exam Fee | 2500-000 | NA | $390.00 | $390.00 | $390.00 |
| Title Update Fee | 2500-000 | NA | $150.00 | $150.00 | $150.00 |
| Pinnacle Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| 1/3 Proceeds to Genesee Charter Township per order dated 2/19/19 | 2820-000 | NA | $249,705.06 | $249,705.06 | $249,705.06 |
| 2/3 Proceeds to Genesee County Treasurer per order dated 2/19/19 | 2820-000 | NA | $499,410.11 | $499,410.11 | $499,410.11 |
| 2018 Property Tax Penalty and Interest | 2820-000 | NA | $3,258.32 | $3,258.32 | $3,258.32 |
| 2018 Summer Taxes to Genesee County Treasurer | 2820-000 | NA | $6,917.86 | $6,917.86 | $6,917.86 |
| 2018 Winter Taxes to Genesee County Treasurer | 2820-000 | NA | $40,127.13 | $40,127.13 | $40,127.13 |
| Michigan Department of Treasury | 2820-000 | NA | $1,138.06 | $1,138.06 | $1,138.06 |
| Transfer Tax | 2820-000 | NA | $8,600.00 | $8,600.00 | $8,600.00 |
| Office of the United States Trustee | 2950-000 | NA | $1,950.00 | $1,950.00 | $1,950.00 |
| 2019 Trailer Park Fees to Genesee Township | 2990-000 | NA | $1,560.00 | $1,560.00 | $1,560.00 |
| American Sewer Cleaners | 2990-000 | NA | $2,020.00 | $2,020.00 | $2,020.00 |
| Charter Township of Genesee | 2990-000 | NA | $236.71 | $236.71 | $236.71 |
| Comcast | 2990-000 | NA | $871.04 | $871.04 | $871.04 |
| CONSUMERS ENERGY | 2990-000 | NA | $3,162.32 | $3,162.32 | $3,162.32 |
| Freedom Dumpster, Inc. | 2990-000 | NA | $730.00 | $730.00 | $730.00 |
| Freedom Dumpsters | 2990-000 | NA | $730.00 | $730.00 | $730.00 |
| Freedom Dumpsters LLC | 2990-000 | NA | $2,190.00 | $2,190.00 | $2,190.00 |
| Water Charges to April 10, 2019 to Genesee Township | 2990-000 | NA | $55,713.52 | $55,713.52 | $55,713.52 |
| COLLENE K. CORCORAN, | 3110-000 | NA | $14,340.00 | $14,340.00 | $14,340.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Attorney for Trustee | | | | | | |
| COLLENE K. CORCORAN, Attorney for Trustee | 3120-000 | NA | $223.75 | $223.75 | $223.75 |
| Mueller & Company, PC, Accountant for Trustee | 3410-000 | NA | $2,552.00 | $2,552.00 | $2,552.00 |
| Mueller & Company, PC, Accountant for Trustee | 3420-000 | NA | $14.50 | $14.50 | $14.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $975,485.56 | $975,485.56 | $975,485.56 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | Michigan Department of Treasury | 5800-000 | $0.00 | $3,500.00 | $3,500.00 | $3,500.00 |
| 11 | Denise Phelps | 5800-000 | $0.00 | $350,000.00 | $0.00 | $0.00 |
| 12 | Rocky Phelps, Jr. | 5800-000 | $0.00 | $180,000.00 | $0.00 | $0.00 |
| | Genesee Township | 5800-000 | $160,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $160,000.00 | $533,500.00 | $3,500.00 | $3,500.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Doerr & Doerr Profit Sharing | 7100-000 | $250,000.00 | $248,024.13 | $248,024.13 | $10,032.91 |
| 7 | Genesee Township | 7100-000 | $60,000.00 | $2,436.38 | $2,436.38 | $98.55 |
| 8a | Michigan Department of Treasury | 7100-000 | $0.00 | $727.23 | $727.23 | $29.42 |
| 9 | Doerr & McAndrew | 7100-000 | $20,000.00 | $18,484.79 | $18,484.79 | $747.73 |
| 10 | Waste Management | 7100-000 | $2,000.00 | $6,207.69 | $6,207.69 | $251.11 |
| 13 | Malco | 7100-000 | $0.00 | $492,812.50 | $492,812.50 | $19,934.92 |
| 14a | First Place Bank | 7100-000 | $0.00 | $833,043.16 | $833,043.16 | $33,697.70 |
| 15 | CONSUMERS ENERGY | 7100-000 | $7,000.00 | $218.03 | $218.03 | $8.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COMPANY | | | | | |
| 16 | Dutch Village Mobile Home Park, LLC | 7100-000 | $490,000.00 | $472,804.08 | $472,804.08 | $19,125.55 |
| 17 | Genesee County Treasurer | 7100-000 | $800,000.00 | $690,750.98 | $690,750.98 | $27,941.79 |
| | C&L Ward Bros. | 7100-000 | $90,000.00 | $0.00 | $0.00 | $0.00 |
| | Clayton Homes | 7100-000 | $250,000.00 | $0.00 | $0.00 | $0.00 |
| | Denise Phelps | 7100-000 | $350,000.00 | $0.00 | $0.00 | $0.00 |
| | Rocky Phelps, Jr. | 7100-000 | $180,000.00 | $0.00 | $0.00 | $0.00 |
| | WLB Accountants | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,519,000.00 | $2,765,508.97 | $2,765,508.97 | $111,868.50 |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No.: | 12-31397-JDA |
| Case Name: | ALLINGER PROPERTIES LLC |
| For the Period Ending: | 2/8/2020 |

| | |
|---|---|
| Trustee Name: | Collene K. Corcoran |
| Date Filed (f) or Converted (c): | 12/27/2018 (c) |
| §341(a) Meeting Date: | 01/22/2019 |
| Claims Bar Date: | 05/03/2019 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | 2198 E. Mt. Morris Rd, Mt. Morris, Mt. 48458. This is a manufactured home park with 391 lots. This park operates under the name Dutch Village. Debtor's valuation is based on a recent SEV adjustment. | $1,200,000.00 | $100,000.00 | | $1,000,000.00 | FA |
| 2 | First Place Bank account -- 7 accounts. | $10,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | This was the bank account which the Debtor had at the time of the Chapter 11 petition in 2012. It has been closed during the Chapter 11 case. | | | | | |
| 3 | Computer, phone, copier, office furniture | $1,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Assets listed during Chapter 11, trustee informed that assets sold prior to conversion. | | | | | |
| 4 | Asphalt paving equipment, backhoe, toter. | $10,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee informed that assets sold after Chapter 11 plan confirmation but prior to reopening case and conversion to Chapter 7. | | | | | |
| 5 | American Estates -1198 lot manufactured home park. 2701 Branch Road, Flint, Michigan (u) | $500,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Asset added per amended schedules dated 4/27/12. Asset surrendered to Genesee County for unpaid taxes. | | | | | |
| 6 | Ambassador Estates - 1718 E Webster Rd., Flint, MI (u) | $500,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Asset added per amended schedules dated 04/27/12. Asset surrendered to secured creditor during Chapter 11. | | | | | |
| 7 | Post-petition Rents (u) | $0.00 | $102,722.50 | | $102,722.50 | FA |
| 8 | 2018 Summer Tax proration credit from sale of 2198 E Mt. Morris Rd., Mt. Morris, MI (u) | $0.00 | $1,516.24 | | $1,516.24 | FA |
| 9 | 2018 Winter Tax proration credit from sale of 2198 E. Mt. Morris Rd., Mt. Morris, MI (u) | $0.00 | $25,615.32 | | $25,615.32 | FA |

|  | | | | | **Gross Value of Remaining Assets** | |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $2,221,000.00 | $229,854.06 | | $1,129,854.06 | $0.00 | |

**Major Activities affecting case closing:**

10/04/2019  Trustee liquidating real property, negotiated surcharge agreement with secured creditors. 02/01/19 Trustee's Motion to Sell Real Property filed, Court set hearing date for 2/20/19. No objections, Sale Order entered 2/19/19. Waiting to schedule closing, buyer had to obtain new lender and transfer funds from Oregon Title Company to a title company in Michigan. Real estate closing occurred, reviewed claims, stipulation and orders entered. Final Report submitted to UST.

| | | |
|---|---|---|
| Initial Projected Date Of Final Report (TFR): | 10/04/2019 | /s/ COLLENE K. CORCORAN |
| Current Projected Date Of Final Report (TFR): | 10/04/2019 | COLLENE K. CORCORAN |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-31397-JDA | |
| **Case Name:** | ALLINGER PROPERTIES LLC | |
| **Primary Taxpayer ID #:** | **-***5878 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/30/2012 | |
| **For Period Ending:** | 2/8/2020 | |

| | |
|---|---|
| **Trustee Name:** | Collene K. Corcoran |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0103 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Deposit $** | **Disbursement $** | **Balance** |
| 02/05/2019 | (7) | Verla M Potter | | 1122-000 | $369.13 | | $369.13 |
| 02/05/2019 | (7) | Tiffany Fuson | | 1122-000 | $359.00 | | $728.13 |
| 02/05/2019 | (7) | Sean Metevier - Money Order | | 1122-000 | $355.65 | | $1,083.78 |
| 02/05/2019 | (7) | Ronald Christie - Money Order | | 1122-000 | $400.00 | | $1,483.78 |
| 02/05/2019 | (7) | Nancy Mae Drewelow - Cashier's Check | | 1122-000 | $437.30 | | $1,921.08 |
| 02/05/2019 | (7) | Linda Fuson | | 1122-000 | $346.70 | | $2,267.78 |
| 02/05/2019 | (7) | Judith A. Newcomb | | 1122-000 | $377.25 | | $2,645.03 |
| 02/05/2019 | (7) | Jeremy Hall - Money Order | | 1122-000 | $175.00 | | $2,820.03 |
| 02/05/2019 | (7) | Jade Nicks - Money Order | | 1122-000 | $300.00 | | $3,120.03 |
| 02/05/2019 | (7) | George Worth - Money Order | | 1122-000 | $450.00 | | $3,570.03 |
| 02/05/2019 | (7) | Doris Davis | | 1122-000 | $370.00 | | $3,940.03 |
| 02/05/2019 | (7) | Dennis McKay - Money Order | | 1122-000 | $381.70 | | $4,321.73 |
| 02/05/2019 | (7) | Betsy Collins - Money Order | | 1122-000 | $225.00 | | $4,546.73 |
| 02/05/2019 | (7) | Ashile Odishooe - Money Order | | 1122-000 | $350.00 | | $4,896.73 |
| 02/05/2019 | (7) | Alicia Ferguson - Money Order | | 1122-000 | $456.00 | | $5,352.73 |
| 02/05/2019 | (7) | Alex Monroe - Money Order | | 1122-000 | $249.00 | | $5,601.73 |
| 02/05/2019 | (7) | Richard Serven - Money Order | | 1122-000 | $411.00 | | $6,012.73 |
| 02/05/2019 | (7) | Randall K Sorensen | | 1122-000 | $369.13 | | $6,381.86 |
| 02/05/2019 | (7) | Patricia Kungler - Money Order | | 1122-000 | $450.00 | | $6,831.86 |
| 02/05/2019 | (7) | Michelle E Butcher | | 1122-000 | $353.62 | | $7,185.48 |
| 02/05/2019 | (7) | Mark Lorenz - Money Order | | 1122-000 | $360.36 | | $7,545.84 |
| 02/05/2019 | (7) | Jeromy Sanders - Money Order | | 1122-000 | $500.00 | | $8,045.84 |
| 02/05/2019 | (7) | Jeromy Sanders - Money Order | | 1122-000 | $178.23 | | $8,224.07 |
| 02/05/2019 | (7) | Destiny Gleghorn - Money Order | | 1122-000 | $446.52 | | $8,670.59 |
| 02/05/2019 | (7) | Charles Evans | | 1122-000 | $500.00 | | $9,170.59 |
| 02/05/2019 | (7) | Walter Sandusky - Money Order | | 1122-000 | $419.00 | | $9,589.59 |
| | | | | **SUBTOTALS** | $9,589.59 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31397-JDA | |
| Case Name: | ALLINGER PROPERTIES LLC | |
| Primary Taxpayer ID #: | **-***5878 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2012 | |
| For Period Ending: | 2/8/2020 | |

| | |
|---|---|
| Trustee Name: | Collene K. Corcoran |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0103 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/05/2019 | (7) | Tressie Funk - Money Order | | 1122-000 | $383.38 | | $9,972.97 |
| 02/05/2019 | (7) | Steve Gerke - money Order | | 1122-000 | $346.00 | | $10,318.97 |
| 02/05/2019 | (7) | Mary Lou Stafford | | 1122-000 | $540.24 | | $10,859.21 |
| 02/05/2019 | (7) | Mari Suffel - Money Order | | 1122-000 | $451.13 | | $11,310.34 |
| 02/05/2019 | (7) | Kathy Diamond - Money Order | | 1122-000 | $347.95 | | $11,658.29 |
| 02/05/2019 | (7) | George Worth - Money Order | | 1122-000 | $50.00 | | $11,708.29 |
| 02/05/2019 | (7) | Duane R. Gruenwald - Money Order | | 1122-000 | $387.14 | | $12,095.43 |
| 02/05/2019 | (7) | Amy L Elliott | | 1122-000 | $355.33 | | $12,450.76 |
| 02/08/2019 | (7) | Wayland Carmark -Money Order | | 1122-000 | $364.94 | | $12,815.70 |
| 02/08/2019 | (7) | Teresa Smith - Money Order | | 1122-000 | $385.00 | | $13,200.70 |
| 02/08/2019 | (7) | Scott Chase -  Money Order | | 1122-000 | $374.00 | | $13,574.70 |
| 02/08/2019 | (7) | Richard Snover | | 1122-000 | $370.00 | | $13,944.70 |
| 02/08/2019 | (7) | Melissa Eagleseri -Money Order | | 1122-000 | $350.00 | | $14,294.70 |
| 02/08/2019 | (7) | Matt Butcher | | 1122-000 | $511.00 | | $14,805.70 |
| 02/08/2019 | (7) | Marcy Crane | | 1122-000 | $367.03 | | $15,172.73 |
| 02/08/2019 | (7) | Marcia Smith - Money Order | | 1122-000 | $305.00 | | $15,477.73 |
| 02/08/2019 | (7) | Kim Reyburn -Money Order | | 1122-000 | $460.00 | | $15,937.73 |
| 02/08/2019 | (7) | Kim Hessling - Money Order | | 1122-000 | $358.00 | | $16,295.73 |
| 02/08/2019 | (7) | John S. Lafayette | | 1122-000 | $364.00 | | $16,659.73 |
| 02/08/2019 | (7) | John R. Pike | | 1122-000 | $346.52 | | $17,006.25 |
| 02/08/2019 | (7) | Jessica Hendrick - Money Order | Bank returned check to me and did not deposit it, reason stated for not depositing "Refer to Maker." | 1122-000 | $150.00 | | $17,156.25 |
| 02/08/2019 | (7) | Jade Chapman - Money Order | | 1122-000 | $420.00 | | $17,576.25 |
| 02/08/2019 | (7) | Gala Harvey - Money Order | | 1122-000 | $439.00 | | $18,015.25 |
| 02/08/2019 | (7) | Eric Weigardt - Money Order | | 1122-000 | $200.00 | | $18,215.25 |
| 02/08/2019 | (7) | Danialle Brown -Money Order | | 1122-000 | $469.98 | | $18,685.23 |
| 02/08/2019 | (7) | Crystal Mastricola | | 1122-000 | $566.21 | | $19,251.44 |
| | | | | SUBTOTALS | $9,661.85 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-31397-JDA | |
| **Case Name:** | ALLINGER PROPERTIES LLC | |
| **Primary Taxpayer ID #:** | **-***5878 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/30/2012 | |
| **For Period Ending:** | 2/8/2020 | |

| | |
|---|---|
| **Trustee Name:** | Collene K. Corcoran |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0103 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/08/2019 | (7) | Christine Rodabaugh - Money Order | | 1122-000 | $175.00 | | $19,426.44 |
| 02/08/2019 | (7) | Bethanie McNinek - Money Order | | 1122-000 | $390.00 | | $19,816.44 |
| 02/08/2019 | (7) | Alicia Morse | | 1122-000 | $564.00 | | $20,380.44 |
| 02/11/2019 | (7) | Jessica Hendrick | | 1122-000 | $150.00 | | $20,530.44 |
| 02/11/2019 | 2001 | CONSUMERS ENERGY | Account No. 103019212077 | 2990-000 | | $199.56 | $20,330.88 |
| 02/11/2019 | 2002 | CONSUMERS ENERGY | Account No. 103019212093 | 2990-000 | | $297.73 | $20,033.15 |
| 02/11/2019 | 2003 | CONSUMERS ENERGY | Account No. 103019212333 | 2990-000 | | $1,014.38 | $19,018.77 |
| 02/11/2019 | 2004 | Charter Township of Genesee | Account No. 1812 B18 2198 E Mt. Morris Road | 2990-000 | | $107.68 | $18,911.09 |
| 02/11/2019 | 2005 | Charter Township of Genesee | Account No. 1812X B18 2198 Mt. Morris Road | 2990-000 | | $129.03 | $18,782.06 |
| 02/11/2019 | 2006 | Comcast | Account No. 8529100100173890 | 2990-000 | | $436.60 | $18,345.46 |
| 02/12/2019 | 2007 | American Sewer Cleaners | For service at 2198 E Mt. Morris Rd on 1/24/19 | 2990-000 | | $870.00 | $17,475.46 |
| 02/18/2019 | (7) | Tyson Hoban - Money Order | | 1122-000 | $448.62 | | $17,924.08 |
| 02/18/2019 | (7) | Stephanie Blasdell - Money Order | | 1122-000 | $393.87 | | $18,317.95 |
| 02/18/2019 | (7) | Sabastian McGreeor- Money Order | | 1122-000 | $455.00 | | $18,772.95 |
| 02/18/2019 | (7) | Ruby Dennis - Money Order | | 1122-000 | $370.00 | | $19,142.95 |
| 02/18/2019 | (7) | Robert Leslie - Money Order | | 1122-000 | $200.00 | | $19,342.95 |
| 02/18/2019 | (7) | Rebecca Ashley- Money Order | | 1122-000 | $330.71 | | $19,673.66 |
| 02/18/2019 | (7) | Michael C. or Yvonne K. Coates | | 1122-000 | $264.00 | | $19,937.66 |
| 02/18/2019 | (7) | Mawrisio V. Gatica | | 1122-000 | $200.00 | | $20,137.66 |
| 02/18/2019 | (7) | Kyle Bruff - Money Order | | 1122-000 | $461.00 | | $20,598.66 |
| 02/18/2019 | (7) | Kristal Sanchez - Money Order | | 1122-000 | $150.00 | | $20,748.66 |
| 02/18/2019 | (7) | Kevin Smith - Money Order | | 1122-000 | $200.00 | | $20,948.66 |
| 02/18/2019 | (7) | Jeremy Hall - Money Order | | 1122-000 | $684.44 | | $21,633.10 |
| 02/18/2019 | (7) | James Sego -Money Order | | 1122-000 | $450.00 | | $22,083.10 |
| 02/18/2019 | (7) | Jacob Smith -Money Order | | 1122-000 | $250.00 | | $22,333.10 |
| 02/18/2019 | (7) | Hollie Masserant- Money Order | | 1122-000 | $350.00 | | $22,683.10 |
| | | | | **SUBTOTALS** | $6,486.64 | $3,054.98 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31397-JDA | |
| Case Name: | ALLINGER PROPERTIES LLC | |
| Primary Taxpayer ID #: | **-***5878 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2012 | |
| For Period Ending: | 2/8/2020 | |

| | |
|---|---|
| Trustee Name: | Collene K. Corcoran |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0103 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/18/2019 | (7) | George Worth - Money Order | | 1122-000 | $50.00 | | $22,733.10 |
| 02/18/2019 | (7) | Gary L. Brown - Money Order | | 1122-000 | $364.00 | | $23,097.10 |
| 02/18/2019 | (7) | Erica Rogers -Money Order | | 1122-000 | $406.28 | | $23,503.38 |
| 02/18/2019 | (7) | Donald Tucker - Money Order | | 1122-000 | $100.00 | | $23,603.38 |
| 02/18/2019 | (7) | Christine Roddauge - Money Order | | 1122-000 | $300.00 | | $23,903.38 |
| 02/18/2019 | (7) | Chris Orr - Money Order | | 1122-000 | $100.00 | | $24,003.38 |
| 02/18/2019 | (7) | Betsy Collilns - Money Order | | 1122-000 | $244.00 | | $24,247.38 |
| 02/18/2019 | (7) | Austin Erwin - Money Order | | 1122-000 | $580.00 | | $24,827.38 |
| 02/22/2019 | (7) | Melissa Eagleson - Money Order | | 1122-000 | $60.53 | | $24,887.91 |
| 02/22/2019 | (7) | Mary E Clark | | 1122-000 | $372.90 | | $25,260.81 |
| 02/22/2019 | (7) | E Weigardt -Money Order | | 1122-000 | $581.00 | | $25,841.81 |
| 02/22/2019 | (7) | David Michalka Money Order | | 1122-000 | $1,000.00 | | $26,841.81 |
| 02/22/2019 | (7) | David Michalka -Money Order | | 1122-000 | $1,000.00 | | $27,841.81 |
| 02/22/2019 | (7) | Christine Rodalaigh -Money Order | | 1122-000 | $98.00 | | $27,939.81 |
| 02/22/2019 | (7) | Ashley Lesley - Money Order | | 1122-000 | $340.00 | | $28,279.81 |
| 02/22/2019 | (7) | Alisha Ferguson - Money Order | | 1122-000 | $223.00 | | $28,502.81 |
| 03/04/2019 | (7) | Tracie DeLoren | | 1122-000 | $50.00 | | $28,552.81 |
| 03/04/2019 | (7) | Sean Metevier - Money Order | | 1122-000 | $355.65 | | $28,908.46 |
| 03/04/2019 | (7) | Patricia Klingler - Money Order | | 1122-000 | $452.83 | | $29,361.29 |
| 03/04/2019 | (7) | Norman Dyer - Money Order | | 1122-000 | $162.00 | | $29,523.29 |
| 03/04/2019 | (7) | Norman Dyer - Money Order | | 1122-000 | $750.00 | | $30,273.29 |
| 03/04/2019 | (7) | Michelle E. Butcher | | 1122-000 | $349.01 | | $30,622.30 |
| 03/04/2019 | (7) | Maria Hart - Money Order | | 1122-000 | $100.00 | | $30,722.30 |
| 03/04/2019 | (7) | Linda Fuson | | 1122-000 | $375.44 | | $31,097.74 |
| 03/04/2019 | (7) | Katie Owens - Money Order | | 1122-000 | $400.00 | | $31,497.74 |
| | | | | SUBTOTALS | $8,814.64 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31397-JDA | |
| Case Name: | ALLINGER PROPERTIES LLC | |
| Primary Taxpayer ID #: | **-***5878 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2012 | |
| For Period Ending: | 2/8/2020 | |

| | |
|---|---|
| Trustee Name: | Collene K. Corcoran |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0103 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2019 | (7) | Jessica Peppler- Money Order | | 1122-000 | $150.00 | | $31,647.74 |
| 03/04/2019 | (7) | Jessica Peppler -Money Order | | 1122-000 | $500.00 | | $32,147.74 |
| 03/04/2019 | (7) | Jacob Smith - Money Order | | 1122-000 | $250.00 | | $32,397.74 |
| 03/04/2019 | (7) | Garrett Schradt -Money Order | | 1122-000 | $400.00 | | $32,797.74 |
| 03/04/2019 | (7) | Doris Davis | | 1122-000 | $370.00 | | $33,167.74 |
| 03/04/2019 | (7) | Dennis McKay - Money Order | | 1122-000 | $343.71 | | $33,511.45 |
| 03/04/2019 | (7) | Daniel Blasdell - Money Order | | 1122-000 | $1,000.00 | | $34,511.45 |
| 03/04/2019 | (7) | Daniel Blasdell - Money Order | | 1122-000 | $474.30 | | $34,985.75 |
| 03/04/2019 | (7) | Betsy Collins - Money Order | | 1122-000 | $244.00 | | $35,229.75 |
| 03/04/2019 | (7) | Alisha Ferguson - Money ORder | | 1122-000 | $200.00 | | $35,429.75 |
| 03/04/2019 | (7) | Alex Monroe - Money Order | | 1122-000 | $450.00 | | $35,879.75 |
| 03/04/2019 | (7) | A Morris - Money Order | | 1122-000 | $348.00 | | $36,227.75 |
| 03/05/2019 | (7) | Walter Sandusky- Money Order | | 1122-000 | $431.94 | | $36,659.69 |
| 03/05/2019 | (7) | Verla M Potter | | 1122-000 | $369.13 | | $37,028.82 |
| 03/05/2019 | (7) | Crystal Mastricola - Money Order | | 1122-000 | $500.00 | | $37,528.82 |
| 03/05/2019 | (7) | Crystal Mastricola -Money Order | | 1122-000 | $47.36 | | $37,576.18 |
| 03/05/2019 | (7) | Annie M. Brink - Money Order | | 1122-000 | $365.00 | | $37,941.18 |
| 03/05/2019 | (7) | Annie M Brink - Money Order | | 1122-000 | $365.00 | | $38,306.18 |
| 03/05/2019 | (7) | Ronald Christie - Money Order | | 1122-000 | $391.00 | | $38,697.18 |
| 03/05/2019 | (7) | Melissa Eagleson - Money Order | | 1122-000 | $420.00 | | $39,117.18 |
| 03/05/2019 | (7) | Nancy M. Drewelow- Money Order | | 1122-000 | $431.86 | | $39,549.04 |
| 03/05/2019 | (7) | Alicia Morse -Money Order | | 1122-000 | $554.92 | | $40,103.96 |
| 03/05/2019 | (7) | Tiffany Fuson | | 1122-000 | $385.63 | | $40,489.59 |
| 03/05/2019 | (7) | Judith A. Newcomb | | 1122-000 | $402.23 | | $40,891.82 |

| | | SUBTOTALS | | | $9,394.08 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31397-JDA | |
| Case Name: | ALLINGER PROPERTIES LLC | |
| Primary Taxpayer ID #: | **-***5878 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2012 | |
| For Period Ending: | 2/8/2020 | |

| | |
|---|---|
| Trustee Name: | Collene K. Corcoran |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0103 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/05/2019 | (7) | Charles A Evans | | 1122-000 | $490.05 | | $41,381.87 |
| 03/05/2019 | (7) | Randall K Sorensen | | 1122-000 | $369.13 | | $41,751.00 |
| 03/05/2019 | (7) | Mary Lou Stafford | | 1122-000 | $529.33 | | $42,280.33 |
| 03/05/2019 | (7) | Amy L. Elliott | | 1122-000 | $346.11 | | $42,626.44 |
| 03/05/2019 | (7) | Tressie Funk - Money Order | | 1122-000 | $421.50 | | $43,047.94 |
| 03/05/2019 | (7) | Mari Suffel - Money Order | | 1122-000 | $461.60 | | $43,509.54 |
| 03/05/2019 | (7) | Mark L. Lorenz- Money Order | | 1122-000 | $368.74 | | $43,878.28 |
| 03/05/2019 | (7) | Gary Brown - Money Order | | 1122-000 | $338.36 | | $44,216.64 |
| 03/05/2019 | (7) | Cahile Odishooe -Money Order | | 1122-000 | $410.00 | | $44,626.64 |
| 03/05/2019 | (7) | Gerke -Money Order | | 1122-000 | $341.00 | | $44,967.64 |
| 03/05/2019 | (7) | Danielle Brown -Money Order | | 1122-000 | $460.00 | | $45,427.64 |
| 03/05/2019 | (7) | Terese Wilk- Money Order | | 1122-000 | $406.22 | | $45,833.86 |
| 03/05/2019 | (7) | Rick Sermen -Money Order | | 1122-000 | $389.00 | | $46,222.86 |
| 03/05/2019 | (7) | George Worth -Money Order | | 1122-000 | $400.00 | | $46,622.86 |
| 03/05/2019 | (7) | DEP REVERSE: Jessica Hendrick - Money Order | Bank returned check to me and did not deposit it, reason stated for not depositing "Refer to Maker." | 1122-000 | ($150.00) | | $46,472.86 |
| 03/05/2019 | | Pinnacle Bank | Fee charged by Bank on 2/14/19 for handling of check that was returned. Called Bank and they will reverse that debit. | 2600-000 | | $15.00 | $46,457.86 |
| 03/08/2019 | (7) | Kathy Diamond - Money Order | | 1122-000 | $348.20 | | $46,806.06 |
| 03/08/2019 | (7) | Matt Butcher - Money Order | | 1122-000 | $494.00 | | $47,300.06 |
| 03/08/2019 | (7) | Ruby Dennis - Money Order | | 1122-000 | $376.00 | | $47,676.06 |
| 03/08/2019 | (7) | Sebastian McGregor - Money Order | | 1122-000 | $492.00 | | $48,168.06 |
| 03/08/2019 | (7) | Kim Hessling - Money Order | | 1122-000 | $385.00 | | $48,553.06 |
| 03/08/2019 | (7) | Erica Rogers - Money Order | | 1122-000 | $354.05 | | $48,907.11 |
| 03/08/2019 | (7) | Georgia Ashley - Money Order | | 1122-000 | $466.00 | | $49,373.11 |
| 03/08/2019 | (7) | James Sego - Money Order | | 1122-000 | $514.00 | | $49,887.11 |
| | | | | **SUBTOTALS** | **$9,010.29** | **$15.00** | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31397-JDA | |
| Case Name: | ALLINGER PROPERTIES LLC | |
| Primary Taxpayer ID #: | **-***5878 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2012 | |
| For Period Ending: | 2/8/2020 | |

| | |
|---|---|
| Trustee Name: | Collene K. Corcoran |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0103 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2019 | (7) | Jade Chapman - Money Order | | 1122-000 | $500.00 | | $50,387.11 |
| 03/08/2019 | (7) | Jade Chapman - Money Order | | 1122-000 | $50.00 | | $50,437.11 |
| 03/08/2019 | (7) | Dorothy Miatke - Money Order | | 1122-000 | $500.00 | | $50,937.11 |
| 03/08/2019 | (7) | Pamela Snover | | 1122-000 | $370.00 | | $51,307.11 |
| 03/08/2019 | (7) | Kyle Bruff - Money Order | | 1122-000 | $480.00 | | $51,787.11 |
| 03/08/2019 | (7) | Tracy Goemaere - Money Order | | 1122-000 | $829.24 | | $52,616.35 |
| 03/08/2019 | (7) | Tracy Goemaere - Money Order | | 1122-000 | $1,000.00 | | $53,616.35 |
| 03/08/2019 | (7) | Tracy Goemaere - Money Order | | 1122-000 | $1,000.00 | | $54,616.35 |
| 03/08/2019 | (7) | Tracy Goemaere - Money Order | | 1122-000 | $1,000.00 | | $55,616.35 |
| 03/08/2019 | (7) | Tracy Goemaere - Money Order | | 1122-000 | $500.00 | | $56,116.35 |
| 03/08/2019 | (7) | Tracy Goemaere - Money Order | | 1122-000 | $500.00 | | $56,616.35 |
| 03/08/2019 | (7) | Melissa Eagleson - Money Order | | 1122-000 | $20.00 | | $56,636.35 |
| 03/08/2019 | (7) | David Michalka - Money Order | | 1122-000 | $1,000.00 | | $57,636.35 |
| 03/08/2019 | (7) | Duane R. Gruenwald - Money Order | | 1122-000 | $366.19 | | $58,002.54 |
| 03/08/2019 | (7) | Jerry Sauter - Money Order | | 1122-000 | $460.76 | | $58,463.30 |
| 03/08/2019 | (7) | Yvonne K. Coates | | 1122-000 | $350.00 | | $58,813.30 |
| 03/08/2019 | (7) | Jeremy Hall - Money Order | | 1122-000 | $500.00 | | $59,313.30 |
| 03/08/2019 | (7) | John R. Pike | | 1122-000 | $346.86 | | $59,660.16 |
| 03/08/2019 | (7) | Scott Chase - Money Order | | 1122-000 | $361.00 | | $60,021.16 |
| 03/08/2019 | (7) | Marcy L Crane | | 1122-000 | $372.06 | | $60,393.22 |
| 03/08/2019 | (7) | Marcia A. Smith - Money Order | | 1122-000 | $360.00 | | $60,753.22 |
| 03/08/2019 | (7) | Kate Day -Money Order | | 1122-000 | $470.00 | | $61,223.22 |
| 03/11/2019 | 2008 | American Sewer Cleaners | Invoice no. 306891, Dutch Village | 2990-000 | | $230.00 | $60,993.22 |
| 03/14/2019 | 2009 | Freedom Dumpsters LLC | Invoice #1905, dated 3/10/19 | 2990-000 | | $1,095.00 | $59,898.22 |
| 03/15/2019 | (7) | Yvonne K. Coates | | 1122-000 | $367.72 | | $60,265.94 |
| 03/15/2019 | (7) | Friendship Freewill Baptist Church | | 1122-000 | $500.99 | | $60,766.93 |
| | | | | SUBTOTALS | $12,204.82 | $1,325.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31397-JDA | |
| Case Name: | ALLINGER PROPERTIES LLC | |
| Primary Taxpayer ID #: | **-***5878 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2012 | |
| For Period Ending: | 2/8/2020 | |

| | |
|---|---|
| Trustee Name: | Collene K. Corcoran |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0103 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/15/2019 | (7) | Alisha Ferguson - Money Order | | 1122-000 | $502.00 | | $61,268.93 |
| 03/15/2019 | (7) | Cynthia Jones - Money Order | | 1122-000 | $150.00 | | $61,418.93 |
| 03/15/2019 | (7) | Ashley Leslie - Money Order | | 1122-000 | $570.00 | | $61,988.93 |
| 03/15/2019 | (7) | Christie Dufore - Money Order | | 1122-000 | $600.00 | | $62,588.93 |
| 03/15/2019 | (7) | Richfield Church of the Nazarene | | 1122-000 | $300.00 | | $62,888.93 |
| 03/15/2019 | (7) | Jessica Whitcomb -Cashier Check | | 1122-000 | $500.00 | | $63,388.93 |
| 03/15/2019 | (7) | Tracie Delorenzo - Money Order | | 1122-000 | $50.00 | | $63,438.93 |
| 03/15/2019 | (7) | Kevin Smith - Money Order | | 1122-000 | $150.00 | | $63,588.93 |
| 03/15/2019 | (7) | Kaitlyn Owens - Money Order | | 1122-000 | $400.00 | | $63,988.93 |
| 03/15/2019 | (7) | Eric Weigardt - Money Order | | 1122-000 | $200.00 | | $64,188.93 |
| 03/15/2019 | (7) | David Michalka - Money Order | | 1122-000 | $1,000.00 | | $65,188.93 |
| 03/15/2019 | (7) | Betsy Collins - Money Order | | 1122-000 | $227.00 | | $65,415.93 |
| 03/15/2019 | 2010 | American Sewer Cleaners | Invoice no. 307725, dated 3/12/19 | 2990-000 | | $90.00 | $65,325.93 |
| 03/19/2019 | 2011 | American Sewer Cleaners | Invoice no. 307485 and invoice no. 307484 dated 3/14/19 | 2990-000 | | $280.00 | $65,045.93 |
| 03/25/2019 | (7) | Tracy Goemaere - Money Order | | 1122-000 | $1,000.00 | | $66,045.93 |
| 03/25/2019 | (7) | Matthew W Crawford | | 1122-000 | $641.00 | | $66,686.93 |
| 03/25/2019 | (7) | Mary E Clark | | 1122-000 | $390.50 | | $67,077.43 |
| 03/25/2019 | (7) | Jessica Whitcout - Money Order | | 1122-000 | $330.00 | | $67,407.43 |
| 03/25/2019 | (7) | Jessica Whitcomb - Money Order | | 1122-000 | $300.00 | | $67,707.43 |
| 03/25/2019 | (7) | Eric Weigandt - Money Order | | 1122-000 | $470.00 | | $68,177.43 |
| 03/25/2019 | (7) | Cynthia Jones - Money Order | | 1122-000 | $220.00 | | $68,397.43 |
| 03/25/2019 | (7) | Alex Monroe - Money Order | | 1122-000 | $349.00 | | $68,746.43 |
| 03/25/2019 | 2012 | Freedom Dumpsters LLC | Invoice No. 1906 dated 3/10/19 | 2990-000 | | $365.00 | $68,381.43 |
| | | | | **SUBTOTALS** | $8,349.50 | $735.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31397-JDA | |
| Case Name: | ALLINGER PROPERTIES LLC | |
| Primary Taxpayer ID #: | **-***5878 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2012 | |
| For Period Ending: | 2/8/2020 | |

| | |
|---|---|
| Trustee Name: | Collene K. Corcoran |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0103 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/02/2019 | (7) | Tressie Funk - Money Order | | 1122-000 | $380.44 | | $68,761.87 |
| 04/02/2019 | (7) | Randall K Sorensen | | 1122-000 | $369.13 | | $69,131.00 |
| 04/02/2019 | (7) | Patricia Klingler - Money Order | | 1122-000 | $454.00 | | $69,585.00 |
| 04/02/2019 | (7) | Nancy M. Drewelow - Money Order | | 1122-000 | $436.88 | | $70,021.88 |
| 04/02/2019 | (7) | Michelle E Butcher | | 1122-000 | $351.11 | | $70,372.99 |
| 04/02/2019 | (7) | Mark Lorenz - Money Order | | 1122-000 | $360.36 | | $70,733.35 |
| 04/02/2019 | (7) | Linda Fuson | | 1122-000 | $403.93 | | $71,137.28 |
| 04/02/2019 | (7) | Kaitlyn Cheney - Money Order | | 1122-000 | $520.00 | | $71,657.28 |
| 04/02/2019 | (7) | Jessica Whitcomb - Money Order | | 1122-000 | $251.00 | | $71,908.28 |
| 04/02/2019 | (7) | Garret Schradt - Money Order | | 1122-000 | $300.00 | | $72,208.28 |
| 04/02/2019 | (7) | Doris L. Davis | | 1122-000 | $370.00 | | $72,578.28 |
| 04/02/2019 | (7) | David Michalka - Money Order | | 1122-000 | $1,000.00 | | $73,578.28 |
| 04/02/2019 | (7) | Ashley Brink - Money Order | | 1122-000 | $500.00 | | $74,078.28 |
| 04/02/2019 | (7) | Amy L. Elliott | | 1122-000 | $344.86 | | $74,423.14 |
| 04/02/2019 | (7) | Tracy Tucker - Money Order | | 1122-000 | $100.00 | | $74,523.14 |
| 04/02/2019 | (7) | Trace Delorenzo - Money Order | | 1122-000 | $20.00 | | $74,543.14 |
| 04/02/2019 | (7) | Sean Metevier - Money Order | | 1122-000 | $377.15 | | $74,920.29 |
| 04/02/2019 | (7) | Melissa Eagleson - Money Order | | 1122-000 | $375.00 | | $75,295.29 |
| 04/02/2019 | (7) | Gerbe - Money Order | | 1122-000 | $367.00 | | $75,662.29 |
| 04/02/2019 | (7) | George Worth - Money Order | | 1122-000 | $400.00 | | $76,062.29 |
| 04/02/2019 | (7) | Garrett Schradt - Money Order | | 1122-000 | $160.00 | | $76,222.29 |
| 04/02/2019 | (7) | Diane Gatton - Money Order | | 1122-000 | $100.00 | | $76,322.29 |
| 04/02/2019 | (7) | Diana Gatton - Money Order | | 1122-000 | $500.00 | | $76,822.29 |
| 04/02/2019 | (7) | Betsy Collins - Money Order | | 1122-000 | $227.00 | | $77,049.29 |
| 04/02/2019 | 2013 | Freedom Dumpsters | Invoice no. 1926 | 2990-000 | | $730.00 | $76,319.29 |
| | | | | SUBTOTALS | $8,667.86 | $730.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31397-JDA | |
| Case Name: | ALLINGER PROPERTIES LLC | |
| Primary Taxpayer ID #: | **-***5878 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2012 | |
| For Period Ending: | 2/8/2020 | |

| | |
|---|---|
| Trustee Name: | Collene K. Corcoran |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0103 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/02/2019 | 2014 | American Sewer Cleaners | Invoice no. 309201 dated 4/1/19 | 2990-000 | | $230.00 | $76,089.29 |
| 04/02/2019 | 2015 | CONSUMERS ENERGY | Account no. 103033869399 | 2990-000 | | $561.60 | $75,527.69 |
| 04/02/2019 | 2016 | CONSUMERS ENERGY | Account no. 103019212093 | 2990-000 | | $42.91 | $75,484.78 |
| 04/02/2019 | 2017 | CONSUMERS ENERGY | Invoice no. 103019212333 | 2990-000 | | $632.18 | $74,852.60 |
| 04/04/2019 | | Pinnacle Bank | Reverse bank fee from February | 2600-000 | | ($15.00) | $74,867.60 |
| 04/09/2019 | (7) | Verla M Potter | | 1122-000 | $369.13 | | $75,236.73 |
| 04/09/2019 | (7) | Kathy Diamond - Money Order | | 1122-000 | $348.62 | | $75,585.35 |
| 04/09/2019 | (7) | Judith A. Newcomb | | 1122-000 | $340.38 | | $75,925.73 |
| 04/09/2019 | (7) | Ronald Christie - Money Order | | 1122-000 | $393.20 | | $76,318.93 |
| 04/09/2019 | (7) | Richard Serven - Money Order | | 1122-000 | $397.21 | | $76,716.14 |
| 04/09/2019 | (7) | Marcy L Crane | | 1122-000 | $350.69 | | $77,066.83 |
| 04/09/2019 | (7) | Mary Lou Stafford | | 1122-000 | $531.01 | | $77,597.84 |
| 04/09/2019 | (7) | Bethanie McNinch - Money Order | | 1122-000 | $440.00 | | $78,037.84 |
| 04/09/2019 | (7) | Kelle Doj - Money Order | | 1122-000 | $400.00 | | $78,437.84 |
| 04/09/2019 | (7) | James Sego - Money Order | | 1122-000 | $469.16 | | $78,907.00 |
| 04/09/2019 | (7) | Kim McGreor - Money Order | | 1122-000 | $490.00 | | $79,397.00 |
| 04/09/2019 | (7) | Tiffany Fuson | | 1122-000 | $443.74 | | $79,840.74 |
| 04/09/2019 | (7) | Mari Suffel - Money Order | | 1122-000 | $455.32 | | $80,296.06 |
| 04/09/2019 | (7) | Alex Monroe - Money Order | | 1122-000 | $360.00 | | $80,656.06 |
| 04/09/2019 | (7) | Marcie Smith - Money Order | | 1122-000 | $350.00 | | $81,006.06 |
| 04/09/2019 | (7) | Ashile Odishooe - Money Order | | 1122-000 | $600.00 | | $81,606.06 |
| 04/09/2019 | (7) | Amie Brink - Money Order | | 1122-000 | $362.00 | | $81,968.06 |
| 04/09/2019 | (7) | David Michalka | | 1122-000 | $3,000.00 | | $84,968.06 |
| 04/09/2019 | (7) | Ashley Lesley - Money Order | | 1122-000 | $200.00 | | $85,168.06 |
| 04/09/2019 | (7) | Cynthia Jones - Money Order | | 1122-000 | $170.00 | | $85,338.06 |
| 04/09/2019 | (7) | Matt Butcher - Money Order | | 1122-000 | $503.00 | | $85,841.06 |
| 04/09/2019 | (7) | Pamela S Snover | | 1122-000 | $365.00 | | $86,206.06 |
| 04/09/2019 | (7) | Kyle Bruff - Money Order | | 1122-000 | $480.00 | | $86,686.06 |
| 04/09/2019 | (7) | Jade Chapman - Money Order | | 1122-000 | $500.00 | | $87,186.06 |
| 04/09/2019 | (7) | Matthew W Crawford | | 1122-000 | $308.00 | | $87,494.06 |
| | | | | SUBTOTALS | $12,626.46 | $1,451.69 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-31397-JDA | |
| **Case Name:** | ALLINGER PROPERTIES LLC | |
| **Primary Taxpayer ID #:** | **-***5878 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/30/2012 | |
| **For Period Ending:** | 2/8/2020 | |

| | |
|---|---|
| **Trustee Name:** | Collene K. Corcoran |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0103 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/09/2019 | (7) | Crystal Mastricola - Money Order | | 1122-000 | $547.36 | | $88,041.42 |
| 04/09/2019 | (7) | Walter Sandusky - Money Order | | 1122-000 | $412.69 | | $88,454.11 |
| 04/09/2019 | (7) | Carol I Balcomb | | 1122-000 | $420.00 | | $88,874.11 |
| 04/09/2019 | (7) | Charles Evans | | 1122-000 | $523.33 | | $89,397.44 |
| 04/09/2019 | (7) | Sarah Thompson Weigerndt - Money Order | | 1122-000 | $547.11 | | $89,944.55 |
| 04/09/2019 | (7) | Dorothy Miotke - Money Order | | 1122-000 | $460.00 | | $90,404.55 |
| 04/09/2019 | (7) | David Michalka - Money Order | | 1122-000 | $1,000.00 | | $91,404.55 |
| 04/09/2019 | (7) | Tracy Goemaere - Money Order | | 1122-000 | $500.00 | | $91,904.55 |
| 04/09/2019 | (7) | Tracy Goemaere - Money Order | | 1122-000 | $500.00 | | $92,404.55 |
| 04/09/2019 | (7) | Jacob Smith - Money Order | | 1122-000 | $600.00 | | $93,004.55 |
| 04/09/2019 | (7) | Jeremy Hall - Money Order | | 1122-000 | $300.00 | | $93,304.55 |
| 04/09/2019 | (7) | Ruby Dennis - Money Order | | 1122-000 | $363.64 | | $93,668.19 |
| 04/09/2019 | (7) | Gary Brown - Money Order | | 1122-000 | $340.00 | | $94,008.19 |
| 04/09/2019 | (7) | Scott Chase - Money Order | | 1122-000 | $372.00 | | $94,380.19 |
| 04/09/2019 | (7) | Dennis McKay - Money Order | | 1122-000 | $380.85 | | $94,761.04 |
| 04/09/2019 | (7) | Danialle Brown - Money Order | | 1122-000 | $449.79 | | $95,210.83 |
| 04/09/2019 | (7) | Garret Schradt - Money Order | | 1122-000 | $200.00 | | $95,410.83 |
| 04/09/2019 | 2018 | Freedom Dumpster, Inc. | Invoice no. 1936 | 2990-000 | | $730.00 | $94,680.83 |
| 04/09/2019 | 2019 | CONSUMERS ENERGY | Account no. 103019212077 | 2990-000 | | $40.21 | $94,640.62 |
| 04/09/2019 | 2020 | CONSUMERS ENERGY | Account no. 103033870140 | 2990-000 | | $37.33 | $94,603.29 |
| 04/09/2019 | 2021 | CONSUMERS ENERGY | Account no. 103033870116 | 2990-000 | | $41.17 | $94,562.12 |
| 04/09/2019 | 2022 | Comcast | Account no. 8529100100173890 For address 2198 E Mt. Morris Rd, Mt. Morris, MI | 2990-000 | | $434.44 | $94,127.68 |
| | | | | **SUBTOTALS** | $7,916.77 | $1,283.15 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-31397-JDA | |
| Case Name: | ALLINGER PROPERTIES LLC | |
| Primary Taxpayer ID #: | **-***5878 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/30/2012 | |
| For Period Ending: | 2/8/2020 | |

| | |
|---|---|
| Trustee Name: | Collene K. Corcoran |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0103 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2019 | | Chicago Title Insurance Company | Sale Proceeds per order dated 2/19/19 | * | $100,000.00 | | $194,127.68 |
| | {1} | | Gross Sales Price $1,000,000.00 $1,000,000.00 plus $27,131.56 tax proration credit | 1110-000 | | | $194,127.68 |
| | | | Rent Proration $(20,034.06) | 2500-000 | | | $194,127.68 |
| | | | Payoff to Dutch Village Mobile Home Park $(39,000.00) | 4110-000 | | | $194,127.68 |
| | | | 2018 Summer Taxes to Genesee County Treasurer $(6,917.86) | 2820-000 | | | $194,127.68 |
| | | | 2018 Winter Taxes to Genesee County Treasurer $(40,127.13) | 2820-000 | | | $194,127.68 |
| | | | 2018 Property Tax Penalty and Interest $(3,258.32) | 2820-000 | | | $194,127.68 |
| | | | Water Charges to April 10, 2019 to Genesee Township $(55,713.52) | 2990-000 | | | $194,127.68 |
| | | | 2019 Trailer Park Fees to Genesee Township $(1,560.00) | 2990-000 | | | $194,127.68 |
| | | | Title Search and Exam Fee $(390.00) | 2500-000 | | | $194,127.68 |
| | | | Title Update Fee $(150.00) | 2500-000 | | | $194,127.68 |
| | | | Owner's Policy Premium $(2,000.00) | 2500-000 | | | $194,127.68 |
| | | | Copies $(15.50) | 2500-000 | | | $194,127.68 |
| | | | Closing Fees $(250.00) | 2500-000 | | | $194,127.68 |
| | | | Transfer Tax $(8,600.00) | 2820-000 | | | $194,127.68 |
| | | | 2/3 Proceeds to Genesee County Treasurer per order dated 2/19/19 $(499,410.11) | 2820-000 | | | $194,127.68 |
| | | | 1/3 Proceeds to Genesee Charter Township per order dated 2/19/19 $(249,705.06) | 2820-000 | | | $194,127.68 |
| | {8} | | 2018 Summer Tax proration Credit $1,516.24 | 1290-000 | | | $194,127.68 |
| | {9} | | 2018 Winter Tax Proration Credit $25,615.32 | 1290-000 | | | $194,127.68 |
| 05/03/2019 | 2023 | American Sewer Cleaners | Invoice #308974 dated 3/8/19 and Invoice #308973 dated 3/8/19 | 2990-000 | | $320.00 | $193,807.68 |
| 05/03/2019 | 2024 | CONSUMERS ENERGY | Final Bill Account no. 103033869399 | 2990-000 | | $241.13 | $193,566.55 |
| 05/03/2019 | 2025 | CONSUMERS ENERGY | Final Bill Account no. 103033870116 | 2990-000 | | $28.26 | $193,538.29 |
| 05/03/2019 | 2026 | CONSUMERS ENERGY | Final Bill Account no. 103033870140 | 2990-000 | | $25.86 | $193,512.43 |
| 05/15/2019 | 2027 | COLLENE K. CORCORAN | Attorney fees Per Order dated 5/14/19 | 3110-000 | | $14,340.00 | $179,172.43 |
| | | | | | **SUBTOTALS** | $100,000.00 | $14,955.25 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 12-31397-JDA | **Trustee Name:** | Collene K. Corcoran |
| **Case Name:** | ALLINGER PROPERTIES LLC | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***5878 | **Checking Acct #:** | ******0103 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 3/30/2012 | **Blanket bond (per case limit):** | $2,000,000.00 |
| **For Period Ending:** | 2/8/2020 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/15/2019 | 2028 | COLLENE K. CORCORAN | Attorney Expenses per Order dated 5/14/19 | 3120-000 | | $223.75 | $178,948.68 |
| 06/19/2019 | 2029 | Freedom Dumpsters LLC | Invoice no. 2298, services 4/03/19 and 4/10/19 | 2990-000 | | $730.00 | $178,218.68 |
| 09/12/2019 | 2030 | Mueller & Company, PC | Accountant Fees per order dated 9/11/19 | 3410-000 | | $2,552.00 | $175,666.68 |
| 09/12/2019 | 2031 | Mueller & Company, PC | Accountant expenses per order dated 9/11/19 | 3420-000 | | $14.50 | $175,652.18 |
| 10/30/2019 | 2032 | COLLENE K. CORCORAN | Trustee Expenses per order 10/29/19 | 2200-000 | | $50.00 | $175,602.18 |
| 10/30/2019 | 2033 | Collene K. Corcoran | Trustee Compensation p/o 10/29/19 | 2100-000 | | $57,145.62 | $118,456.56 |
| 10/30/2019 | 2034 | Doerr & Doerr Profit Sharing | Claim #: 2; Amount Claimed: 248,024.13; Amount Allowed: 248,024.13; Distribution Dividend: 4.05; | 7100-000 | | $10,032.91 | $108,423.65 |
| 10/30/2019 | 2035 | Genesee Township | Claim #: 7; Amount Claimed: 2,436.38; Amount Allowed: 2,436.38; Distribution Dividend: 4.05; | 7100-000 | | $98.55 | $108,325.10 |
| 10/30/2019 | 2036 | Michigan Department of Treasury | Claim #: 8; Amount Claimed: 3,500.00; Amount Allowed: 3,500.00; Distribution Dividend: 100.00; | 5800-000 | | $3,500.00 | $104,825.10 |
| 10/30/2019 | 2037 | Michigan Department of Treasury | Claim #: 8; Amount Claimed: 727.23; Amount Allowed: 727.23; Distribution Dividend: 4.05; | 7100-000 | | $29.42 | $104,795.68 |
| 10/30/2019 | 2038 | Doerr & McAndrew | Claim #: 9; Amount Claimed: 18,484.79; Amount Allowed: 18,484.79; Distribution Dividend: 4.05; | 7100-000 | | $747.73 | $104,047.95 |
| 10/30/2019 | 2039 | Waste Management | Claim #: 10; Amount Claimed: 6,207.69; Amount Allowed: 6,207.69; Distribution Dividend: 4.05; | 7100-000 | | $251.11 | $103,796.84 |
| 10/30/2019 | 2040 | Malco | Claim #: 13; Amount Claimed: 492,812.50; Amount Allowed: 492,812.50; Distribution Dividend: 4.05; | 7100-000 | | $19,934.92 | $83,861.92 |
| 10/30/2019 | 2041 | Chemical Bank, successor by merger to First Place | Claim #: 14; Amount Claimed: 833,043.16; Amount Allowed: 833,043.16; Distribution Dividend: 4.05; | 7100-000 | | $33,697.70 | $50,164.22 |
| 10/30/2019 | 2042 | CONSUMERS ENERGY COMPANY | Claim #: 15; Amount Claimed: 218.03; Amount Allowed: 218.03; Distribution Dividend: 4.05; | 7100-000 | | $8.82 | $50,155.40 |
| 10/30/2019 | 2043 | Dutch Village Mobile Home Park, LLC | Claim #: 16; Amount Claimed: 472,804.08; Amount Allowed: 472,804.08; Distribution Dividend: 4.05; | 7100-000 | | $19,125.55 | $31,029.85 |
| 10/30/2019 | 2044 | Genesee County Treasurer | Claim #: 17; Amount Claimed: 690,750.98; Amount Allowed: 690,750.98; Distribution Dividend: 4.05; | 7100-000 | | $27,941.79 | $3,088.06 |
| | | | **SUBTOTALS** | | $0.00 | $176,084.37 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-31397-JDA | |
| **Case Name:** | ALLINGER PROPERTIES LLC | |
| **Primary Taxpayer ID #:** | **-***5878 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/30/2012 | |
| **For Period Ending:** | 2/8/2020 | |

| | |
|---|---|
| **Trustee Name:** | Collene K. Corcoran |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0103 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2019 | 2045 | Michigan Department of Treasury | Claim #: 18; Amount Claimed: 1,138.06; Amount Allowed: 1,138.06; Distribution Dividend: 100.00; | 2820-000 | | $1,138.06 | $1,950.00 |
| 10/30/2019 | 2046 | Office of the United States Trustee | Claim #: 19; Amount Claimed: 1,950.00; Amount Allowed: 1,950.00; Distribution Dividend: 100.00; | 2950-000 | | $1,950.00 | $0.00 |
| | | | **TOTALS:** | | $202,722.50 | $202,722.50 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $202,722.50 | $202,722.50 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $202,722.50 | $202,722.50 | |

**For the period of  3/30/2012  to  2/8/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,129,854.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,129,854.06 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,129,854.06 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,129,854.06 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between  01/28/2019  to  2/8/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,129,854.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,129,854.06 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,129,854.06 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,129,854.06 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-31397-JDA | | Trustee Name: | Collene K. Corcoran |
|---|---|---|---|---|
| Case Name: | ALLINGER PROPERTIES LLC | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***5878 | | Checking Acct #: | ******0103 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 3/30/2012 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 2/8/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $202,722.50 | $202,722.50 | $0.00 |

| For the period of 3/30/2012 to 2/8/2020 | | For the entire history of the case between 12/27/2018 to 2/8/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,129,854.06 | Total Compensable Receipts: | $1,129,854.06 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,129,854.06 | Total Comp/Non Comp Receipts: | $1,129,854.06 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,129,854.06 | Total Compensable Disbursements: | $1,129,854.06 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,129,854.06 | Total Comp/Non Comp Disbursements: | $1,129,854.06 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

/s/ COLLENE K. CORCORAN

COLLENE K. CORCORAN